**Keith WHITE, Plaintiff–Appellant,**

v.

**Gabriela WHITE, Defendant–Appellee.**

No. 13–1637.

United States Court of Appeals,
Second Circuit.

Feb. 20, 2014.

Keith White, pro se, New York, NY, for Plaintiff–Appellant.

Nancy B. Ludmerer, Attorney, Davis Polk & Wardwell, LLP New York, NY, for Defendant–Appellee.

PRESENT: DENNIS JACOBS, GUIDO CALABRESI and ROSEMARY S. POOLER, Circuit Judges.

### SUMMARY ORDER

Keith White, *pro se*, appeals from the district court's judgment dismissing his complaint as barred by the *Rooker–Feld-*

*man* doctrine and the doctrines of collateral estoppel and *res judicata,* and for failure to state a claim. We assume the parties' familiarity with the underlying facts, the procedural history of the case, and the issues on appeal.

We review: (1) the factual findings underlying a Fed.R.Civ.P. 12(b)(1) dismissal for lack of jurisdiction for clear error, and legal conclusions *de novo, Maloney v. Soc. Sec. Admin.,* 517 F.3d 70, 74 (2d Cir.2008) (per curiam); and (2) a Fed.R.Civ.P. 12(b)(6) dismissal *de novo,* "accepting all factual allegations as true and drawing all reasonable inferences in favor of the plaintiff," *Litwin v. Blackstone Group, L.P.,* 634 F.3d 706, 715 (2d Cir.2011) (internal quotation marks omitted). Dismissal of a complaint is proper "when the district court lacks the statutory or constitutional power to adjudicate it." *Makarova v. United States,* 201 F.3d 110, 113 (2d Cir.2000). Although dismissal without affording a *pro se* litigant opportunity to amend is disfavored, leave to amend is not necessary if amendment would be futile. *See Cuoco v. Moritsugu,* 222 F.3d 99, 112 (2d Cir.2000).

The judgment is affirmed for substantially the same reasons stated by the district court and by the magistrate judge, whose report and recommendation was adopted by the district court. This action is in essence a protracted custody dispute on appeal from a state court judgment granting custody of Appellant's son to his ex-wife in New Jersey. Appellant argues that the Hague Convention on the Civil Aspects of International Child Abduction, Oct. 25, 1980, T.I.A.S. No. 11,670, 1343 U.N.T.S. 89 (the "Hague Convention") and its implementing statute, the International Child Abduction Remedies Act, 42 U.S.C. § 11601 *et seq.* ("ICARA"), which he thinks requires the return of his son to his custody in New York and repayment of monies that Appellant has paid to Appellee since 2005.

Appellant's statutory interpretation is incorrect. The Hague Convention "does not establish substantive standards for resolving the merits of any underlying custody dispute." *Mota v. Castillo,* 692 F.3d 108, 112 (2d Cir.2012) (citing Hague Convention, art. 19). "Rather, the Convention's focus is simply upon whether a child should be returned to her country of habitual residence for custody proceedings." *Id.* (citation omitted); *see also* 42 U.S.C. § 11601(b)(4) ("The Convention and this chapter empower courts in the United States to determine only rights under the Convention and not the merits of any underlying child custody claims."). The German Court's determination of "habitual residence," therefore, does not bear upon the New York state court custody proceedings. The conduct of such proceedings in New York is entirely consistent with the German Court's order. Thus, procedural bars aside (all of which the district court correctly found applicable), Appellant's complaint failed to state a claim, and amendment would have been futile.

We have considered Appellant's remaining arguments and find them to be without merit. Accordingly, we **AFFIRM** the judgment of the district court.